# IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF VIRGINIA
### ALEXANDRIA DIVISION

| | | |
|---|---|---|
| **COMSCORE, INC.,** | ) | |
| | ) | |
| **Plaintiff,** | ) | **Civil Action No. 1:11-CV-290-LMB/TRJ** |
| | ) | |
| **v.** | ) | |
| | ) | |
| **THE NIELSEN COMPANY (US), LLC** | ) | |
| **and NETRATINGS, LLC,** | ) | |
| | ) | |
| **Defendants.** | ) | |
| | ) | |

## DEFENDANTS THE NIELSEN COMPANY (US), LLC'S AND NETRATINGS, LLC'S AMENDED EXHIBIT LIST

Defendants The Nielsen Company (US), LLC and NetRatings ("Nielsen"), by and through counsel, respectfully submit the following amended exhibit list for trial. Nielsen has significantly reduced the number of exhibits identified on the exhibit list filed on September 2, 2011 (Dkt. No. 107) by removing 1,450 exhibits. Nielsen has also added five exhibits (Nos. 2209–2213), all of which were produced during discovery in this action,[1] but were inadvertently omitted from Nielsen's initial exhibit list. Additionally, Nielsen has added seven exhibits (Nos. 2214–2220), pursuant to the Court's ruling on Nielsen's cross-motion for sanctions.[2] Nielsen

---

[1] Nielsen Trial Exhibit No. 2209 was produced at N-COM00021829 on 6/10/11; No. 2210 was produced at N-COM00004832 on 5/16/11; No. 2211 was produced at N-COM00578686 at 7/1/11; No. 2212 was produced at CSC00324650 on 7/6/11; No. 2213 was produced at N-COM00696149 on 6/10/11.

[2] Nielsen Trial Exhibit No. 2214 was cited in Dkt. No. 198 at 2; Nielsen Trial Exhibits Nos. 2215-2217 were cited in Dkt. No. 122 and provided to the Court at Dkt. Nos. 123-12, 123-13, and 123-14, respectively; Nielsen Trial Exhibit No. 2218 is comScore's Third Supplemental Response to Nielsen's Interrogatory No. 8, dated November 11, 2011 (setting forth comScore's new position regarding practice of the '837 patent); Nielsen Trial Exhibits Nos. 2219 and 2220 were cited in Dkt No. 208 and provided to the Court at Dkt. Nos. 208-4 and 208-5.

reserves the right to further amend this exhibit list after the Court's ruling on summary judgment or based upon the extended discovery ordered by the Court in connection with Nielsen's cross-motion for sanctions.

Nielsen reserves the right to not use any of the exhibits listed herein at trial in the interest of time, necessity or other factors that may arise before or during trial.  The order in which the exhibits are listed is not the order in which exhibits will be used at trial.

Many exhibits are included on Nielsen's amended exhibit list for potential impeachment or other limited purposes and, by providing its amended exhibit list, Nielsen does not admit that such exhibits are independently admissible as evidence or that they may be used for any other purpose.  Nielsen further reserves the right to use additional exhibits for the purpose of impeachment, rebuttal, or any other purpose the law allows, and to use any exhibits identified on comScore's exhibit list.

Nielsen maintains all rights and protections as set forth in the Stipulated Protective Order entered by this Court (Dkt. No. 76) and does not waive confidentiality as to these exhibits.

By listing a particular version of a document, Nielsen in no way waives its right to refer to other versions of the same document at trial.  For example, if a particular document was marked in multiple depositions, only one version has been listed in Nielsen's exhibit list and Nielsen intends to use this version with testimony from any deposition in which the document, however marked, was used.  Additionally, where a page within a document has been listed or discussed in the deposition testimony, Nielsen intends to introduce the entire document and comScore's objections should be to the entire document, not only the portion cited.

Nielsen reserves the right to further amend, modify, or supplement this exhibit list with documents that are relevant to any issue later disclosed by the parties, including at trial, or based

upon subsequent events, including, without limitation, the Court's rulings on the parties' pending and contemplated motions, or as otherwise appropriate.

      Nielsen's exhibit list is based on evidence that has been made available by comScore up to the date of this filing.  To the extent comScore has withheld or otherwise failed to produce non-privileged, responsive documents, Nielsen reserves the right to amend, modify, or supplement this exhibit list with documents whose relevance to the matters in dispute becomes apparent from any such late-provided information.

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2 | File history of US Patent 7,260,837 | CSC 00000153-737 |
| 4 | Prosecution history of U.S. Patent No. 7,260,837 to Abraham et al. | N-COM00001932-2226 |
| 6 | Notice of Assignment of US Patent 7,260,837 from Brown, Abraham and Heyman to comScore (7/17/07) | CSC 00000095-100 |
| 7 | U.S. Patent No. 7,930,285 to Abraham et al. | N-COM00577770-815 CSC 00000738-83 |
| 8 | Certified copy of prosecution history of U.S. Patent No. 7,930,285 | CSC 00000790-1659 |
| 14 | Bailey Dep. Exh. 3: US Patent 7,260,837 B2 – Systems and Methods for User Identification, User Demographic Reporting and Collecting Usage Data Using Biometrics – Abraham et al | CSC 00000050-94 |
| 15 | Bailey Dep. Exh. 4: comScore's Second Supplemental Response to Defendants Interrogatory No. 8 | |
| 16 | Bailey Dep. Exh. 6: U.S. Patent 7,092,926 B2 for Method and Apparatus for Identifying Unique Client Users From User Behavioral Data – Cerrato | N-COM00001920-31 |
| 19 | Brenner Dep. Exh. 5: comScore's Supplementary Response to Defendants' Interrogatory No. 8 | |
| 21 | Brenner Dep. Exh. 7: comScore Product Management 2011 AOP – Audience Products Part 1 | CSC 00326431-70 |
| 23 | Brown Dep. Exh. 2: Combined Declaration and Power of Attorney for Utility or Design Patent Application | N-COM00002101–04 |
| 25 | Brown Dep. Exh. 4: comScore Organization Charts | CSC 00000001-49 |
| 27 | Brown Dep. Exh. 6: comScore's Responses to Defendants First Set of Interrogatories | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 29 | Brown Dep. Exh. 9: Email from D. Honnold to M. Healy re Moving forward with UDR V2 - initial questions | CSC 00327468–70 |
| 30 | Brown Dep. Exh. 10:  The Nielsen Company's and NetRatings Amended Notice of 30(b)(6) Deposition of comScore | |
| 31 | Brown Dep. Exh. 11: comScore Networks User Demographic Reporting v 2.0, Version 0.6 | CSC 01634440-53 |
| 32 | Brown Dep. Exh. 13: Email from M. Brown to M. Abraham Keystroke timing as a biometric | CSC 01634598 |
| 36 | Brown Dep. Exh. 19: Software Engineering Group (SEG) Privacy Audit Kick Off, April 1st, 2008 | CSC 00516162-90 |
| 49 | Burbank Dep. Exh. 3:  Nielsen Online Individualization Summary, November 2010 | N-COM01207105-26 |
| 58 | Burbank Dep. Exh. 13:  Attrition Analysis  - Prompt vs. Silent Spreadsheet | N-COM00545246 |
| 60 | Burbank Dep. Exh. 15:  Nielsen Product Audit and Overview 2011 | N-COM00026080-102 |
| 75 | Dervaux Dep. Exh. 2:  NetSight Meter Overview – Okan Azmak Product Manager – Data Collection | N-COM01037960-76 |
| 79 | Dervaux Dep. Exh. 6:  NetSight Collection Process June 29, 2010 – Vianney Dervaux & Binlay Low – NetSight Collection | N-COM00053058-79 |
| 87 | Geraghty Dep. Exh. 9:  Nielsen Panel Recruitment – Description of RDD and Online Recruitment within Nielsen Online | N-COM00650768-84 |
| 92 | Geraghty Dep. Exh. 14:  Panel Recruitment & Panel Management | N-COM00586372-417 |
| 95 | Goldberg Dep. Exh. 3:  Reply Report of Joseph P. Bailey, Ph.D. on Infringement of U.S. Patent Nos. 7,260,837 and 7,930,285 by The Nielsen Company (US), LLC and NetRatings, LLC, dated August 5, 2011 | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 96 | Goldberg Dep. Exh. 4:  Report of Joseph P. Bailey, Ph.D. on Infringement of U.S. Patent Nos. 7,260,837 and 7,930,285 by The Nielsen Company (US), LLC and NetRatings, LLC, dated July 1, 2011 | |
| 99 | Goldberg Dep. Exh. 7:  U.S. Patent 6,141,694 for Determining and Verifying User Data – Gardner | N-COM00577685-99 |
| 100 | Goldberg Dep. Exh. 8:  Rebuttal Report of Joseph P. Bailey, Ph.D. on the Validity of U.S. Patent Nos. 7,260,837 and 7,930,285, dated July 29, 2011 | |
| 101 | Goldberg Dep. Exh. 9:  U.S. Patent 6,256,737 for System, Method and Computer Program Product  for Allowing Access to Enterprise Resources Using Biometrics Devices – Bianco et al. | N-COM00001808-98 |
| 102 | Goldberg Dep. Exh. 10:  U.S. Patent 6,193,153 for Method and Apparatus for Non-Intrusive Biometric Capture – Lambert | N-COM00001792-807 |
| 103 | Green Dep. Exh. 1:  U.S. Client Purchases – Q1, Q2 & July 2011 Spreadsheet | N-COMFIN00000031 |
| 104 | Green Dep. Exh. 2:  Expert Report of Philip Green, dated July 1, 2011 | |
| 105 | Green Dep. Exh. 3:  Supplemental and Rebuttal Expert Report of Philip Green, dated August 5, 2011 | |
| 106 | Green Dep. Exh. 4:  Nielsen Online Individualization Summary - January 2007 | N-COM00026674-711 |
| 107 | Green Dep. Exh. 5:  Correction of Mr. Green's Panel Cost Approach – Step 1 – 25% of Panelists May Require Prompting | |
| 108 | Hackett Dep. Exh. 1:  The Nielsen Company's and NetRatings Amended Notice of 30(b)(6) Deposition of comScore | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 110 | Hackett Dep. Exh. 3: Outlook Meeting Notice from Jack Flanagan to Jeffrey Hackett re Reconciling Media Metrix US CV Forecast attaching Product Management Records | CSC 01652048-54 |
| 112 | Hackett Dep. Exh. 5: comScore CMM US 2009 Mid-Year Sales Meeting, All for One and One for All, July 20-23, New York City – August 10-12, San Francisco | CSC 01648184-212 |
| 120 | L. Abraham Dep. Exh. 2:  The Nielsen Company's and NetRatings Amended Notice of 30(b)(6) Deposition of comScore | |
| 123 | L. Abraham Dep. Exh. 5: Email string ending in 2/24/10 email from P. Pellegrini to L. Abraham re I-COM Panel Preparation | CSC 01760850-52 |
| 124 | L. Abraham Dep. Exh. 6: Email string ending in 4/24/2008 email from J. Chasin to E. Hunter, S. Denen, C. Meierhoefer, L. Abraham, M. Brown, G. Date, M. Abraham, D. Logan and X. Huang re Nielsen to offer copyright protection system for the web | CSC 01759090-93 |
| 125 | L. Abraham Dep. Exh. 7: Email from L. Abraham to M. Abraham re First Draft of EU Advisory Council Presentation | CSC 01643583-85 |
| 126 | L. Abraham Dep. Exh. 8:  Article posted at www.benedelman.org entitled: comScore Doesn't Always Get Consent | |
| 129 | Low Dep. Exh. 4:  NetSightLoaderFletcher < Engineering < Intranet | N-COM00000431-36 |
| 133 | M. Abraham Dep. Exh. 2:  Email string ending in 11/3/2010 email from Magid Abraham to Josh Chasin re What are the differences in methodologies and accuracy of the major web audience measurers? | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 134 | M. Abraham Dep. Exh. 3:  comScore Investor FAQ's published on ir.comscore.com/faq.cfm | |
| 137 | M. Abraham Dep. Exh. 6:  Combined Declaration and Power of Attorney for Utility or Design Patent Application | |
| 138 | M. Abraham Dep. Exh. 7:  Article entitled: Predictive Networks Testing Biometric Ad Targeting published on www.dmnews.com | |
| 139 | M. Abraham Dep. Exh. 8: Email from D. Knopper to M. Abraham re Biometrics Hits Interactive Advertising | CSC 01608816-18 |
| 140 | M. Abraham Dep. Exh. 10:  Combined Declaration and Power of Attorney for Utility or Design Patent Application | |
| 141 | M. Abraham Dep. Exh. 11:  Patent Assignment Details Search on assignments.uspto.gov | |
| 142 | M. Abraham Dep. Exh. 12: Email string ending in 8/29/2010 email from Magid Abraham to Frank Pecjak and Yon Nuta re Inference | CSC 01561504-05 |
| 143 | M. Abraham Dep. Exh. 13:  comScore Form 10-Q (Quarterly Report) Filed 5/5/2011 for the Period Ended 3/3/2011 | |
| 144 | M. Abraham Dep. Exh. 14:  Cornell University Office of Information Technologies publication entitled: Blocking Marketscore: Why Cornell Did It | |
| 145 | M. Abraham Dep. Exh. 15: Email string ending in 11/8/2010 email from A. Lipsman to M. Abraham and G. Fulgoni re Ad Age with More on the Nielsen Problems | CSC 01622417-19 |
| 148 | Osborn Dep. Exh. 4:  Nielsen//NetRatings Household Tracking / Individual Reporting | N-COM00001450-58 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 149 | Osborn Dep. Exh. 6:  Strategic Plan for the Nielsen Business Watch, July 19, 2010 – Draft as of 6/23/2010 | N-COM00021855-953 |
| 150 | Osborn Dep. Exh. 9:  Nielsen Online – Ari Paparo, EVP Product Leadership, Online and Ad Effectiveness | N-COM00021462-581 |
| 151 | Osborn Dep. Exh. 10:  Nielsen Wire entitled: Responsible Online Research | |
| 153 | Osborn Dep. Exh. 12:  Nielsen Wire entitled: Inside Nielsen's VideoCensus Methodology | |
| 154 | Osborn Dep. Exh. 13:  Nielsen Press Release entitled: Nielsen Online Combines Panel and Server Measurement Methods to Deliver Comprehensive Online Video Metrics | |
| 162 | Ramji Dep. Exh. 8:  Attrition Analysis Spreadsheet | N-COM00545245 |
| 163 | Ramji Dep. Exh. 10:  August Panel Size and Budget Summary Spreadsheet | N-COM00588103 |
| 164 | Ramji Dep. Exh. 11:  Nielsen Online 2011 Operating Plan – November 4, 2010 | N-COM00047851-80 |
| 165 | Ramji Dep. Exh. 13:  NetView US 2009 - February 19, 2009 | N-COM00593007-24 |
| 166 | Ramji Dep. Exh. 14:  Online Product Leadership RDD//Online FAQ v. 1.0 – NetView U.S. – Updated Shiven Ramji / Mike O'Toole – March 24, 2009 | N-COM00602988-3013 |
| 167 | Ramji Dep. Exh. 16:  Nielsen//NetRatings - NetView Reporting (RDD//Online) | N-COM00043265-76 |
| 168 | Ramji Dep. Exh. 20:  U.S. Client Purchases – Q1, Q2 & July 2011 Spreadsheet | N-COMFIN00000031 |
| 171 | Reed Dep. Exh. 2:  Correction of Mr. Green's Panel Cost Approach  (Ex. 11-U) | |

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 175 | Reed Dep. Exh. 6: comScore Client Satisfaction Survey Presented February 2009 | CSC 01794197-231 |
| 176 | Reed Dep. Exh. 7: comScore Client Satisfaction Survey August 2010 | CSC 01794232-66 |
| 177 | Reed Dep. Exh. 8:  Nielsen Online Panel Overview – Description of RDD and Online panels and data processing methodology within Nielsen Online | N-COM01304987-5010 |
| 180 | Reed Dep. Exh. 11:  Nielsen Selling Against Competition, Shiven Ramji – VP, Product Leadership, Nielsen Online Global Sales Meeting, 2010 | N-COM00020687-752 |
| 181 | Reed Dep. Exh. 12:  Nielsen//NetRatings Individualization Status NetRatings Measurement Science -  July 2007 | N-COM00022952-77 |
| 186 | Segev Dep. Exh. 2:  PL-Coop Highlighted Spreadsheet 2008-2010 | N-COMFIN00000026 |
| 194 | Stackhouse Dep. Ex. 4:  Phoenix Processes and Interactions | N-COM00001402-05 |
| 196 | Stackhouse Dep. Exh. 10:  Nielsen//NetRatings Individualization Plan Product Requirements Document (Version 1.0) | N-COM00027682-718 |
| 198 | Stackhouse Dep. Exh. 12:  Nielsen Company Flowcharts | N-COM00354022-27 |
| 199 | Stackhouse Dep. Exh. 13:  Concept Training for Measurement Science Knowledge Transfer | N-COM00028585-648 |
| 200 | Stackhouse Dep. Exh. 14:  NetSight Collection and Loading Platform – Servers List | N-COM00363027 |
| 201 | Stackhouse Dep. Exh. 15:  Nielsen Online Product Leadership NetView Methodology Overview v. 1.2 – NetView US – Last Update: Mike O'Toole July 7, 2009 | N-COM00020254-60 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 202 | Stackhouse Dep. Exh. 16:  NetSightApplications < Engineering < Intranet | N-COM00000569-80 |
| 203 | Stackhouse Dep. Exh. 17:  IDV Tables | N-COM00124497 |
| 204 | Stackhouse Dep. Exh. 2:  Nielsen Online Individualization Summary – November 2010 | N-COM00026712-33 |
| 205 | Stackhouse Dep. Exh. 20:  Nielsen//NetRatings Phoenix IDV Overview – Wen Jia – February 2007 | N-COM00001222-28 |
| 206 | Stackhouse Dep. Exh. 21:  IDV Flowcharts | N-COM00052033040 |
| 214 | Stackhouse Dep. Exh. 29:  IDV Tables | N-COM00124496 |
| 215 | Stackhouse Dep. Exh. 3:  Nielsen Online Individualization Summary, April 2008 | N-COM00001232-75 |
| 216 | Stackhouse Dep. Exh. 30:  Individualization – Biometrics Module Overview | N-COM00027541-42 |
| 222 | Stackhouse Dep. Exh. 36:  IDV Tables | N-COM00124495 |
| 223 | Stackhouse Dep. Exh. 37:  IDV Tables | N-COM00124498 |
| 226 | Stackhouse Dep. Exh. 40:  2009 Reports | N-COM00111145 |
| 227 | Stackhouse Dep. Exh. 41:  Profile Report for Sessions | |
| 228 | Stackhouse Dep. Exh. 42:  Scripts Flow Source Code printout | N-COM00590433 |
| 229 | Stackhouse Dep. Exh. 5:  Nielsen Online NetSight Meter Overview, June 2009 – Okan Azmak Product Manager Data Collection | N-COM00022213-27 |
| 230 | Stackhouse Dep. Exh. 6:  NetSight Biometric < Engineering < Intranet | N-COM00000581-587 |
| 232 | Stackhouse Dep. Exh. 8:  NetSightWebMeasurement < Engineering < Intranet | N-COM00000743-58 |
| 238 | E. Sadun and B. Cohen, Teach Yourself WebTV, published by IDG Books Worldwide, Inc. (2000) ("Hill") | N-COM00577663-73 |

8

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 239 | Email string ending in 12/8/09 email from J. Chasin to G. Fulgoni re Chasin 2009–12–08 ALJ | CSC 01658079-80 |
| 240 | Email string ending in 2/3/206 email from Michelle Ha to Wen Jia and Herbert Stackhouse re consider computer_id in building history lookup table? | N-COM00284498-500 |
| 241 | Example of Cost Savings  Due to Lower Attrition Rates on Silent Panelists– Based on U.S. Panelist Metrics [Suppl. Ex. K-2 to Green Supplemental and Rebuttal Expert Report, dated 8/5/2011] | |
| 242 | Example of Royalty Calculation Rate Due to Individualization – Based on U.S. Panelist Metrics [Ex. K to Green Damages Report dated 7/1/2011] | |
| 243 | Example of Royalty Calculation Rate Due to Individualization – Based on U.S. Panelist Metrics [Suppl. Ex. K-1 to Green Supplemental and Rebuttal Expert Report, dated 8/5/2011] | |
| 299 | Proposed Abbreviated Registration Process for Bundled Software Campaigns | CSC 01606796-99 |
| 300 | Proposed Claim Construction for U.S. Patent 7,260,837 [Ex. 7 to Bailey Rebuttal Report on Validity of '837 and '285 Patents, dated 7/29/2011] | |
| 301 | Proposed Claim Construction for U.S. Patent 7,930,285 [Ex. 8 to Bailey Rebuttal Report on Validity of '837 and '285 Patents, dated 7/29/2011] | |
| 315 | Requirement Document – IDV | N-COM00956330-35 |
| 317 | Screen shot from Nielsen / Online Measurement | CSC 00008517 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 319 | September 24, 2000 Boston Globe Article titled "He Creates Digital Silhouettes, and User Anxiety Predictive Networks' Devin Hosea Watches Where You're Surfing" | N-COM03073876-78 |
| 320 | Song et al., "User Recognition by Keystroke Latency Pattern Analysis" (1998) | N-COM00002554-57 |
| 322 | Strategic User Experience Research Summary for Regions | N-COM01200451-88 |
| 325 | Technology and Recruiting Methodology Update | CSC 01608653-60 |
| 326 | Technology Board Update, April 20th, 2004 | CSC 01604111-14 |
| 328 | Transmittal of Request for Certificate of Correction re U.S. Patent 7,930,285 [Ex. 44 to Bailey Opening Report of Infringement of the '837 and '285 Patents, dated 7/1/2011] | |
| 329 | U.S. Patent 4,621,334 for Personal Identification Apparatus – Garcia | N-COM00001715-22 |
| 330 | U.S. Patent 4,805,222 for Method and Apparatus for Verifying an Individual's Identity – Young et al. | N-COM00001723-43 |
| 331 | U.S. Patent 5,557,686 for Method and Apparatus for Verification of a Computer User's Identification, Based on Keystroke Characteristics – Brown et al. | N-COM00001744-67 |
| 332 | U.S. Patent 5,675,510 for Computer Use Meter and Analyzer – Coffey et al. | N-COM00577674-84 |
| 333 | U.S. Patent 5,945,988 for Method and Apparatus for Automatically Determining and Dynamically Updating User Preferences in an Entertainment System – Williams | N-COM00001768-85 |
| 334 | U.S. Patent 6,062,474 for ATM Signature Security System – Kroll | N-COM00001786-91 |
| 336 | U.S. Patent 6,684,194 for Subscriber Identification System – Elderling et al. | N-COM00001899-919 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 337 | U.S. Patent 6,839,680  for Internet Profiling – Liu et al. | N-COM00577700-56 |
| 338 | Unified Digital Measurement Brief | CSC 00189296-99 |
| 341 | 2/18/10 Email from J. Chasin re Draft of Communication on SAT Changes | CSC 01657843 |
| 342 | 2011 AOP Audience Operations | CSC 00326570-634 |
| 343 | 4/27/10 Email from T. Hiss re Yahoo! 6-11 year olds - question from MSFT | CSC 01446144-47 |
| 344 | Newspaper Association of America screenshot | CSC 00008329-30 |
| 345 | Powerpoint: "US" | CSC 01653780-802 |
| 346 | Powerpoint: comScore - Methodology & Competitive Comparison | CSC 00194179-215 |
| 347 | Powerpoint: Panel-Centric Hybrid Transition; The End-to-End Process | CSC 00192916-36 |
| 348 | Powerpoint: SAT Next Steps | CSC 00461481-86 |
| 349 | Powerpoint: GRP Working Group Analysis - Item # 2 | N-COM00935134 |
| 350 | 1/13/10 email from H. Stackhouse to P. Heffernan re PBC #6 - Monday 1/11 | N-COM00680605 |
| 351 | VideoCensus Methodology | N-COM00021754-71 |
| 352 | 12/2/10 email from R. Romo to J. Papanicolau re Discuss Netsite Documents | N-COM00013525-26 |
| 353 | Powerpoint: NetView_Competitive_Landscape_APAC | N-COM00602755-85 |
| 355 | Nielsen_STIR_Proposal_2010 | N-COM01117916-90 |
| 356 | 9/21/09 email from H. Stackhouse to O. Azmak re A question about the IDV (individual identification) | N-COM00107220-21 |
| 357 | 5/10/10 email from O. Azmak to B. Ravindran re A question about the IDV (individual identification) | N-COM01003615-17 |
| 358 | 7/22/09 email from B. Ravindran to H. Stackhouse re a question about the IDV (individual identification) | N-COM01035659-63 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 359 | 7/20/10 email from H. Stackhouse to S. Miller re Individualization process details | N-COM01338257-58 |
| 360 | International Workbook Version 1.0 | CSC 00198326-48 |
| 361 | Glossary Of Terms | CSC 00203579-89 |
| 362 | Bundle Process - TAP | CSC 00271333-39 |
| 363 | Media Metrix large panel - MRC Subcommittee package | CSC 00323596-56 |
| 364 | Bundle: Cliprex | CSC 00580978-79 |
| 365 | comScore Networks, Inc. Board Meeting February 11, 2004 | CSC 01602710-806 |
| 368 | 6/12/09 email from J. Chasin to J. Hackett Nielsen response to 360 announcement | CSC 01645257-59 |
| 369 | 4/14/08 email from J. Demarco to J. Chasin re Website Traffic: Why Can't We All Agree? (AdAge) | CSC 01656759-60 |
| 370 | Powerpoint: comScores Unified Digital Measurement (UDM) | CSC 01660593-624 |
| 371 | Powerpoint: comScore Technology Metrics Weekly Update January 8th, 2007 | CSC 01599872-93 |
| 372 | Spreadsheet: PanelStats 07-24 | CSC 00400137-70 |
| 373 | Powerpoint: Research/Panel Info AOP | CSC 00410325-90 |
| 374 | Spreadsheet: PanelStats 6-25 | CSC 00583452-95 |
| 375 | Powerpoint: Research/Panel Info AOP | CSC 01624495-560 |
| 376 | Spreadsheet: PanelExpenses | CSC 01681480 |
| 377 | Spreadsheet: PanelStats 07-24 | CSC 01799336 |
| 378 | Spreadsheet: PanelStats 6-25 | CSC 01799337 |
| 379 | Powerpoint: comScore Methodological Overview  Presented Internally August 18, 2010 | CSC 00009350-76 |
| 380 | Powerpoint: Update on Kids Measurement and Media Metrix 360 | CSC 00704674-84 |
| 381 | Powerpoint: An Update on Methodology and Key Product Highlights Presented to MEC  May 14, 2010 | CSC 00750412-75 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 382 | Powerpoint: comScore Update Presented to Yahoo! March 19, 2010 | CSC 01475232-91 |
| 383 | Powerpoint: What Weve Learned: a Report to the ARF Youth Council  Challenges In Kids Online Measurement | CSC 01657676-84 |
| 384 | 8/21/07 email from G. Dale to J. O'Toole re comScore Removed from Trusted Download Program | CSC 00559323-25 |
| 385 | 10/25/10 email from C. Nicotra to N. Yuta re Nielsen EVP Product interview | CSC 01540531-33 |
| 396 | 6/30/10 Email from J. Chasin to J. Hackett containing detailed notes on Nielsen's @Plan Methodology | CSC 01596527 |
| 399 | 8/19/10 Email from M. Mazumdar to P. Donato et al. re IDV/ Session Business Rules | N-COM00140491-140496 |
| 400 | 8/26/09 Email from P. Doe to S. Varma et al. re Exclusion of panelists from eligible sample who do not use the metered computer but do use another computer in the HH | N-COM00782121-23 |
| 401 | 9/21/09 Email from O. Azmak to H. Stackhouse re A question about the IDV (individual identification) | N-COM00107222-107223 |
| 403 | 9/9/2010 Email from G. Duterque to H. Stackhouse et al. re Work Individualization | N-COM00084779 |
| 406 | Y! Panel Implementation Project Plan | CSC 00269458-61 |
| 407 | Article by J. Leggett et al. entitled: Dynamic Identity Verification via Keystroke Characteristics, in Int.J. Machine Studies (1991) 35,859-870 | N-COM00002527-38 |
| 408 | Article by J. Leggett et al. entitled: Verification of User Identity via Keyboard Characteristics, in Human Factors in Management Information Systems (1988) Ch. 2 | N-COM00002539-53 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 409 | Article by J.J. Bascou entitled: Improving Security by Analyzing Users' Behavior, Proceedings of the Pacific Telecommunications Council (PTC) 17th Annual Conference, January 22-26, 1995 | N-COM00002227-31 |
| 410 | Article by S. M. Furnell et al. entitled Applications of Keystroke Analysis for Improving Login Security and Continuous User Authentication, in Information Systems Security: Facing the Information Society of the 21st Century (1996), Chapter 25 | N-COM00002518-26 |
| 411 | Article by S. M. Furnell et al. entitled: A Comprehensive Authentication and Supervision Architecture for Networked Multimedia Systems , in Communications and Multimedia Security: Volume 3 (1997) | N-COM00002509-17 |
| 412 | B. Hill, WebTV for Dummies 3rd Edition, published by IDG Books Worldwide, Inc. (2000) ("Hill) | N-COM00577657-62 |
| 414 | Bundled Panelists Recruiting Overview & Plans | CSC 01604033-35 |
| 417 | Claim Chart for "User Recognition by Keystroke Latency Pattern Analysis"  (Song) [Ex. C-6 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 418 | Claim Chart for U.S. Patent 5,945,988 – Williams [Ex. C-5 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 419 | Claim Chart for U.S. Patent 6,141,694 –Gardner [Ex. D-1 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 420 | Claim Chart for U.S. Patent 6,193,153 – Lambert [Ex. C-4 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 421 | Claim Chart for U.S. Patent 6,193,153 – Lambert [Ex. D-2 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 422 | Claim Chart for U.S. Patent 6,256,737 Bianco [Ex. C-1 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 423 | Claim Chart for U.S. Patent 6,684,194 – Elderling [Ex. C-3 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 424 | Claim Chart for U.S. Patent 7,092,926 – Cerrato [Ex. C-2 to Goldberg Expert Report on Invalidity of '837 and '285 Patents, dated 7/1/2011] | |
| 427 | comScore document entitled, "When is an online panel not a panel" | CSC 00278521-26 |
| 428 | comScore Networks April 20th, 2004 Board Agenda | CSC 01604060-100 |
| 429 | comScore Online Consolidated Statements of Operations [Ex. 18 to Reed Rebuttal Expert Report, dated 7/29/2011] | |
| 432 | comScore TAP Software Distribution Program Third-party Application Provider program | CSC 01665890-93 |
| 436 | comScore's Consolidated Statement of Operations, Years Ended 12/31 [Ex. C to Green Expert Report on Commercial Success, dated 7/28/2011] | |
| 441 | comScore's Measurement Methodology | CSC 00263833-79 |
| 450 | Document regarding 2007 – 2009 retention | N-COM00544376-99 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 451 | Document regarding Product Management | N-COM01310877-88 |
| 456 | Powerpoint: Result – Quality survey | N-COM00680606-39 |
| 457 | Expert Report of Philip Green Regarding Commercial Success, dated July 28, 2011 | |
| 459 | Form 10-K for NetRatings, Inc. for the Year Ended 12/31/2006 | |
| 468 | IDV Table List | N-COM00051779 |
| 471 | Individualization Enhancement | N-COM00020146-52 |
| 472 | Individualization summary - December 2007 | N-COM00052340-67 |
| 476 | List of Materials Considered by Benjamin F. Goldberg, Ph.D. [Ex. 3 to Goldberg Response Expert Report on Non-Infringement  of '837 and '285 Patents, dated 7/29/2011] | |
| 480 | List of materials considered by Joseph P. Bailey, Ph.D. in his Rebuttal Report on Validity of '837 and '285 Patents | |
| 481 | May 1, 2000 Wall Street Journal Article titled "E-Business: A Plan to Track Web Use Stirs Privacy Concern" | N-COM03073869-70 |
| 482 | May 25, 2001 Wall Street Journal Article titled "Software Uses Clicking Patterns To Customize Ads" | N-COM03073871-73 |
| 483 | May 30, 2001 Business Wire Press Release titled "'Whose Digital Life is It, Anyway?'; Predictive Networks Invention Uses Biometrics to Differentiate iTV and Internet Users in Multi-user Households" | N-COM03073874-75 |
| 487 | NetRatings / Nielsen Online Consolidated Statements of Operations [Ex. 17 to Reed Rebuttal Expert Report, dated 7/29/2011] | |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 488 | NetRatings, Inc. Technical Specification Document TSD<Project ID>: <Individual Tracking> | N-COM00027790-812 |
| 491 | NetSightSessionAndIdentification < Engineering < Intranet | N-COM00000688-95 |
| 500 | Nielsen Online Draft Report - Intangible Assets | N-COM00863678-748 |
| 501 | Nielsen Online Multi-metered Panelists v. Single-metered Panelists - June 2008 | N-COM00283736-56 |
| 504 | Nielsen Online Presentation – RDD Online Review | N-COM00595423-90 |
| 505 | Nielsen Online Presentation:  Individualization Summary, April 2008 | N-COM00763093-136 |
| 511 | Nielsen//NetRatings Individualization Plan  <PRD #xxx>Product Requirements Document (Version 1.1) | N-COM00001330-44 |
| 516 | NTRT-Nielsen Final Report | N-COM01175196-302 |
| 517 | On Probability Sampling, Babies and Bathwater (A Media Rating Council Staff Point of View) | N-COM00938548-57 |
| 518 | One Not So Small Step for Nielsen | N-COM00590160 |
| 519 | Panel Improvement Project Scope | N-COM00018837-39 |
| 521 | Phoenix  Retail Technical Specification | N-COM00263853-72 |
| 524 | Powerpoint: Attrition analysis with Incentives Suggestions | N-COM00544402-13 |
| 525 | Powerpoint: Attrition/Retention analysis | N-COM00283782-97 |
| 526 | Powerpoint: CMM US Pre-work for 2011 AOP | CSC 00326510-34 |
| 527 | Powerpoint: comScore Methodological Overview | CSC 00263766-804 |
| 528 | Powerpoint: comScore Networks Board Agenda | CSC 01779511-60 |
| 529 | Powerpoint: comScore Panel Recruiting | CSC 00266007-17 |
| 530 | Powerpoint: CSE Presentation | N-COM00950989- |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| | | 1012 |
| 532 | Powerpoint: Individualization status - July 9 2007 | N-COM00131278-310 |
| 533 | Powerpoint: NetView RDD Online Fox News | N-COM01141722-37 |
| 534 | Powerpoint: Product Management Annual Operating Plan | CSC 00162248-306 |
| 535 | 2011 US Waterfall forecast | N-COMFIN00000001 |
| 536 | 2008 P&L | N-COMFIN00000002 |
| 537 | 2009 EBITDA Analysis | N-COMFIN00000003 |
| 538 | 2010 EBITDA Analysis | N-COMFIN00000004 |
| 539 | December 2007 US Flux | N-COMFIN00000005 |
| 540 | US June 2010 P&L by products - Budget QTD | N-COMFIN00000006 |
| 541 | US June 2010 P&L by products - Budget YTD | N-COMFIN00000007 |
| 542 | US June 2010 Product P&L Actual QTD | N-COMFIN00000008 |
| 543 | US June 2010 Product P&L Actual YTD | N-COMFIN00000009 |
| 544 | US March 2010 P&L by products - Budget YTD | N-COMFIN00000010 |
| 545 | US March 2010 Product P&L Actual YTD | N-COMFIN00000011 |
| 546 | US Product P&L 2009 Actual 06-09 QTD | N-COMFIN00000012 |
| 547 | US Product P&L 2009 Actual 06-09 YTD | N-COMFIN00000013 |
| 548 | US Product P&L 2009 Actual 09-09 QTD | N-COMFIN00000014 |
| 549 | US Product P&L 2009 Actual 09-09 YTD | N-COMFIN00000015 |
| 550 | US Product P&L 2009 Actual 12-09 QTD | N-COMFIN00000016 |
| 551 | US Product P&L 2009 Actual 12-09 YTD | N-COMFIN00000017 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 552 | US Product P&L 2009 Actual YTD March 2009 | N-COMFIN00000018 |
| 553 | US Product P&L 2009 Budget 06-09 QTD | N-COMFIN00000019 |
| 554 | US Product P&L 2009 Budget 06-09 YTD | N-COMFIN00000020 |
| 555 | US Product P&L 2009 Budget 09-09 QTD | N-COMFIN00000021 |
| 556 | US Product P&L 2009 Budget 09-09 YTD | N-COMFIN00000022 |
| 557 | US Product P&L 2009 Budget 12-09 QTD | N-COMFIN00000023 |
| 558 | US Product P&L 2009 Budget 12-09 YTD | N-COMFIN00000024 |
| 559 | US Product P&L 2009 Budget FY-09 YTD | N-COMFIN00000025 |
| 560 | 2008–2010 EBITDA | N-COMFIN00000026 |
| 561 | YTD December 2006 Unallocated Country P&L | N-COMFIN00000027 |
| 562 | YTD December 2007 Unallocated Country P&L | N-COMFIN00000028 |
| 563 | YTDM12-05 Unallocated Country P&L | N-COMFIN00000029 |
| 564 | 2010 EBITDA Analysis | N-COMFIN00000030 |
| 565 | US Client Purchases – Q1, Q2 and July 2011 | N-COMFIN00000031 |
| 566 | April 2005 Unallocated Country P&L | N-COMFIN00000032 |
| 567 | August 2005 Unallocated Country P&L | N-COMFIN00000033 |
| 568 | December 2005 Unallocated Country P&L | N-COMFIN00000034 |
| 569 | January 2005 Unallocated Country P&L | N-COMFIN00000035 |
| 570 | July 2005 Unallocated Country P&L | N-COMFIN00000036 |
| 571 | June 2005 Unallocated Country P&L | N-COMFIN00000037 |
| 572 | May 2005 Unallocated Country P&L | N-COMFIN00000038 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 573 | November 2005 Unallocated Country P&L | N-COMFIN00000039 |
| 574 | October 2005 Unallocated Country P&L | N-COMFIN00000040 |
| 575 | Q1(March) 2005 Unallocated Country P&L | N-COMFIN00000041 |
| 576 | September 2005 Unallocated Country P&L | N-COMFIN00000042 |
| 577 | April 2005 US Flux | N-COMFIN00000043 |
| 578 | August 2005 US Flux | N-COMFIN00000044 |
| 579 | December 2005 US Flux | N-COMFIN00000045 |
| 580 | February 2005 US Flux | N-COMFIN00000046 |
| 581 | January 2005 US Flux | N-COMFIN00000047 |
| 582 | July 2005 US Flux | N-COMFIN00000048 |
| 583 | June 2005 US Flux | N-COMFIN00000049 |
| 584 | March 2005 US Flux | N-COMFIN00000050 |
| 585 | May 2005 US Flux | N-COMFIN00000051 |
| 586 | November 2005 US Flux | N-COMFIN00000052 |
| 587 | October 2005 US Flux | N-COMFIN00000053 |
| 588 | September 2005 US Flux | N-COMFIN00000054 |
| 589 | April 2006 Unallocated Country P&L | N-COMFIN00000055 |
| 590 | August 2006 Unallocated Country P&L | N-COMFIN00000056 |
| 591 | July 2006 Unallocated Country P&L | N-COMFIN00000057 |
| 592 | June 2006 Unallocated Country P&L | N-COMFIN00000058 |
| 593 | May 2006 Unallocated Country P&L | N-COMFIN00000059 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 594 | November 2006 Unallocated Country P&L | N-COMFIN00000060 |
| 595 | October 2006 Unallocated Country P&L | N-COMFIN00000061 |
| 596 | Q1 2006 Unallocated Country P&L | N-COMFIN00000062 |
| 597 | Q4 2006 Unallocated Country P&L | N-COMFIN00000063 |
| 598 | September 2006 Unallocated Country P&L | N-COMFIN00000064 |
| 599 | April 2006 US Flux | N-COMFIN00000065 |
| 600 | August 2006 US Flux | N-COMFIN00000066 |
| 601 | December 2006 US Flux | N-COMFIN00000067 |
| 602 | February 2006 US Flux | N-COMFIN00000068 |
| 603 | January 2006 US Flux | N-COMFIN00000069 |
| 604 | July 2006 US Flux | N-COMFIN00000070 |
| 605 | June 2006 US Flux | N-COMFIN00000071 |
| 606 | March 2006 US Flux | N-COMFIN00000072 |
| 607 | May 2006 US Flux | N-COMFIN00000073 |
| 608 | November 2006 US Flux | N-COMFIN00000074 |
| 609 | October 2006 US Flux | N-COMFIN00000075 |
| 610 | September 2006 US Flux | N-COMFIN00000076 |
| 611 | April 2007 Unallocated Country P&L | N-COMFIN00000077 |
| 612 | August 2007 Unallocated Country P&L | N-COMFIN00000078 |
| 613 | December 2007 Unallocated Country P&L | N-COMFIN00000079 |
| 614 | July 2007 Unallocated Country P&L | N-COMFIN00000080 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 615 | June 2007 Unallocated Country P&L | N-COMFIN00000081 |
| 616 | May 2007 Unallocated Country P&L | N-COMFIN00000082 |
| 617 | November 2007 Unallocated Country P&L | N-COMFIN00000083 |
| 618 | October 2007 Unallocated Country P&L | N-COMFIN00000084 |
| 619 | Q1 2007 Unallocated Country P&L | N-COMFIN00000085 |
| 620 | September 2007 Unallocated Country P&L | N-COMFIN00000086 |
| 621 | April 2007 US Flux | N-COMFIN00000087 |
| 622 | August 2007 US Flux | N-COMFIN00000088 |
| 623 | December 2007 US Flux | N-COMFIN00000089 |
| 624 | February 2007 US Flux | N-COMFIN00000090 |
| 625 | January 2007 US Flux | N-COMFIN00000091 |
| 626 | July 2007 US Flux | N-COMFIN00000092 |
| 627 | June 2007 US Flux | N-COMFIN00000093 |
| 628 | March 2007 US Flux | N-COMFIN00000094 |
| 629 | May 2007 US Flux | N-COMFIN00000095 |
| 630 | November 2007 US Flux | N-COMFIN00000096 |
| 631 | October 2007 US Flux | N-COMFIN00000097 |
| 632 | September 2007 US Flux | N-COMFIN00000098 |
| 633 | April 2008 Unallocated Country P&L | N-COMFIN00000099 |
| 634 | December 2008 Unallocated Country P&L | N-COMFIN00000100 |
| 635 | February 2008 Unallocated Country P&L | N-COMFIN00000101 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 636 | January 2008 Unallocated Country P&L | N-COMFIN00000102 |
| 637 | June 2008 Unallocated Country P&L | N-COMFIN00000103 |
| 638 | March 2008 Unallocated Country P&L | N-COMFIN00000104 |
| 639 | May 2008 Unallocated Country P&L | N-COMFIN00000105 |
| 640 | September 2008 Unallocated Country P&L | N-COMFIN00000106 |
| 641 | April 2008 US Flux | N-COMFIN00000107 |
| 642 | August 2008 US Flux | N-COMFIN00000108 |
| 643 | December 2008 US Flux | N-COMFIN00000109 |
| 644 | February 2008 US Flux | N-COMFIN00000110 |
| 645 | January 2008 US Flux | N-COMFIN00000111 |
| 646 | July 2008 US Flux | N-COMFIN00000112 |
| 647 | June 2008 US Flux | N-COMFIN00000113 |
| 648 | March 2008 US Flux | N-COMFIN00000114 |
| 649 | May 2008 US Flux | N-COMFIN00000115 |
| 650 | November 2008 US Flux | N-COMFIN00000116 |
| 651 | October 2008 US Flux | N-COMFIN00000117 |
| 652 | September 2008 US Flux | N-COMFIN00000118 |
| 653 | October 2009 P&L MTD | N-COMFIN00000119 |
| 654 | 2009 P&L Final | N-COMFIN00000120 |
| 655 | January 2009 Actual at Budget Rates | N-COMFIN00000121 |
| 656 | 2Q 2009 P&L | N-COMFIN00000122 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 657 | April 2009 P&L MTD (Budget Rates) | N-COMFIN00000123 |
| 658 | April 2009 P&L | N-COMFIN00000124 |
| 659 | August 2009 EBITDA Analysis | N-COMFIN00000125 |
| 660 | December 2009 EBITDA Analysis | N-COMFIN00000126 |
| 661 | December 2009 Abbreviated Income Statement | N-COMFIN00000127 |
| 662 | August 2009 Abbreviated Income Statement | N-COMFIN00000128 |
| 663 | July 2009 EBITDA Analysis | N-COMFIN00000129 |
| 664 | July 2009 P&L | N-COMFIN00000130 |
| 665 | June 2009 EBITDA Analysis | N-COMFIN00000131 |
| 666 | June 2009 P&L | N-COMFIN00000132 |
| 667 | March 2009 P&L | N-COMFIN00000133 |
| 668 | May EBITDA Analysis | N-COMFIN00000134 |
| 669 | May MTD P&L | N-COMFIN00000135 |
| 670 | February 2009 P&L | N-COMFIN00000136 |
| 671 | November 2009 EBITDA Analysis | N-COMFIN00000137 |
| 672 | 2009 October EBITDA Analysis | N-COMFIN00000138 |
| 673 | Q1 2009 Unallocated Country P&L | N-COMFIN00000139 |
| 674 | 2009 September EBITDA Analysis | N-COMFIN00000140 |
| 675 | April 2009 US Flux | N-COMFIN00000141 |
| 676 | February 2009 US Flux | N-COMFIN00000142 |
| 677 | January 2009 US Flux | N-COMFIN00000143 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 678 | June 2009 US Flux | N-COMFIN00000144 |
| 679 | March 2009 US Flux | N-COMFIN00000145 |
| 680 | May 2009 US Flux | N-COMFIN00000146 |
| 681 | YTD January 2009 Unallocated Country P&L | N-COMFIN00000147 |
| 682 | 2010 April EBITDA Analysis | N-COMFIN00000148 |
| 683 | 2010 August EBITDA Analysis | N-COMFIN00000149 |
| 684 | 2011 December EBITDA Analysis | N-COMFIN00000150 |
| 685 | 2010 February EBITDA Analysis | N-COMFIN00000151 |
| 686 | 2010 January EBITDA Analysis | N-COMFIN00000152 |
| 687 | July 2006 EBITDA Analysis | N-COMFIN00000153 |
| 688 | 2010 June EBITDA Analysis | N-COMFIN00000154 |
| 689 | 2010 March EBITDA Analysis | N-COMFIN00000155 |
| 690 | 2010 May EBITDA Analysis | N-COMFIN00000156 |
| 691 | 2010 November EBITDA Analysis | N-COMFIN00000157 |
| 692 | 2010 October EBITDA Analysis | N-COMFIN00000158 |
| 693 | 2010 September EBITDA Analysis | N-COMFIN00000159 |
| 694 | April 2011 EBITDA Analysis | N-COMFIN00000160 |
| 695 | February 2011 US EBITDA Analysis | N-COMFIN00000161 |
| 696 | January 2011 EBITDA Analysis | N-COMFIN00000162 |
| 697 | June 2011 Final Results by Region | N-COMFIN00000163 |
| 698 | March 2011 US EBITDA Analysis | N-COMFIN00000164 |

comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 699 | May 2011 Final Results by Region | N-COMFIN00000165 |
| 700 | Spreadsheet: 2006 Profit and Loss Expense Recast | CSC 01640205 |
| 701 | Spreadsheet: 2007 P&L External View | CSC 01640206 |
| 702 | Spreadsheet: 2008 comScore P&L | CSC 01640207 |
| 703 | Spreadsheet: Contracts | CSC 01640208 |
| 704 | Spreadsheet: 2009–2010 External View | CSC 01640209 |
| 705 | Spreadsheet: Actual Revenue 2007, 2008; Revenue by Vertical Sum of Recognized Amount 2009, 2010, 2011 | CSC 01640210 |
| 706 | MMetrics SFAS 141 Final Report | CSC 01640211-300 |
| 707 | Nedstat SRR Valuation - DRAFT | CSC 01640301-89 |
| 708 | Nexius PPA Report - FINAL | CSC 01640390-483 |
| 709 | Spreadsheet: Active Products | CSC 01640484 |
| 710 | Spreadsheet: comScore Products & Sales Data | CSC 01640485 |
| 711 | comScore-ARSgroup PPA Report - FINAL | CSC 01640486-573 |
| 712 | comScore-Certifica PPA Report - FINAL | CSC 01640574-661 |
| 713 | Spreadsheet: 2010 CMM US CV by Account including December forecast | CSC 01681471 |
| 729 | NetSight session and identification | N-COM00001148-56 |
| 730 | NetSight session and identification source | N-COM00001157-72 |
| 732 | NetSight biometric | N-COM00001184-90 |
| 734 | Changes and enhancement - July 16, 2007 | N-COM00001205-06 |
| 739 | Powerpoint: IDV overview | N-COM00001222-30 |
| 741 | Target Prompting Rules for France MP | N-COM00001416-17 |
| 743 | Tech Spec re Proportional Module | N-COM00001435-49 |
| 751 | Powerpoint: Phoenix | N-COM00022862-74 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 752 | Spreadsheet: Copy of Panel Summary UK | N-COM00022923 |
| 753 | Spreadsheet: IDV Monthly QA Reports - September 2007 | N-COM00022945 |
| 755 | Spreadsheet: Report on Prompting, Reprofile and Upgrading Members - US Phoenix | N-COM00023189 |
| 756 | Spreadsheet: Weights of IDV modules – June 2007 | N-COM00023280 |
| 758 | Business Requirement Document For Individualization on Non-shared Multi-member Homes | N-COM00025081-86 |
| 763 | Spreadsheet: Module Accuracy | N-COM00027920 |
| 766 | Document regarding individualization engineering | N-COM00028021-33 |
| 769 | Individualization Module Formats | N-COM00028078-82 |
| 778 | Powerpoint: Concept training | N-COM00028649-82 |
| 787 | Spreadsheet: Specifications on Prompt Reports for Online Tools | N-COM00051969 |
| 790 | Spreadsheet: Requirements on Prompt Report for Online Tools | N-COM00052437 |
| 792 | Spreadsheet: L3 Systems Matrix NA v.2 | N-COM00082101 |
| 793 | IDV Flowchart | N-COM00083088 |
| 794 | Spreadsheet: Extended Screen Scope Matrix | N-COM00106487 |
| 801 | XFLAG description | N-COM00110192-196 |
| 806 | Spreadsheet:  Report on Active Home Households with Prompted Meter | N-COM00111146 |
| 810 | Spreadsheet: IDV Module Weights - 2009 | N-COM00111330 |
| 812 | Spreadsheet: IDV Monthly QA Reports - 2009 | N-COM00111332 |
| 813 | Spreadsheet: 2009 Reports | N-COM00111652 |
| 815 | Spreadsheet: 2009 Profile Reports | N-COM00111929 |
| 817 | Spreadsheet: 2008 Reports | N-COM00112075 |
| 819 | Technical Spec – DMU-1 | N-COM00122211-71 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 822 | Spreadsheet:  Report on Active Home Households with Prompted Meter - October 2008 | N-COM00122370 |
| 825 | Spreadsheet: 2008 Reports | N-COM00122601 |
| 827 | Powerpoint: IDV process flow charts | N-COM00122697-1704 |
| 830 | Spreadsheet:  Report on Active Home Households with Prompted Meter - September 2008 | N-COM00123244 |
| 832 | Spreadsheet: Report on Active Home Households with Prompted Meter - September 2008 | N-COM00123248 |
| 834 | Spreadsheet: Profile and prompt report documents | N-COM00123445 |
| 835 | Spreadsheet: Report on Active Home Households with Prompted Meter - August 2008 | N-COM00123722 |
| 840 | Spreadsheet: Report on Active Home Households with Prompted Meter - July 2008 | N-COM00124057 |
| 841 | Powerpoint: Individualization summary | N-COM00124060-86 |
| 844 | Individualization summary | N-COM00124158-72 |
| 845 | Specifications of New Adjustment Module in IDV | N-COM00124173-76 |
| 848 | Spreadsheet: Report on Active Home Households with Prompted Meter - May 2008 | N-COM00124474 |
| 862 | Spreadsheet:  Monthly Trending on Active HHs with Prompt Meter | N-COM00127640 |
| 866 | Powerpoint: Individualization Summary - April 2008 | N-COM00128106-48 |
| 870 | Powerpoint: Individualization Summary - December 2007 | N-COM00128552-85 |
| 871 | Spreadsheet: Report of Active Home Households with Prompted Meter | N-COM00128590 |
| 875 | March 2008 document regarding Proposed changes and fixes to March IDV | N-COM00128728-31 |
| 885 | Spreadsheet: Prompt user session | N-COM00128771 |
| 890 | Changes to IDV QA tables | N-COM00128794- |

comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| | | 99 |
| 892 | Spreadsheet: Profile and prompt report | N-COM00128813 |
| 895 | Powerpoint: Individualization summary - January 2008 | N-COM00128899-936 |
| 905 | Powerpoint: Individualization status | N-COM00129325 |
| 911 | Powerpoint: Nielsen Online – Current state facts and findings | N-COM00129431-47 |
| 915 | Powerpoint: Individualization status - July 9 2007 | N-COM00129478-503 |
| 918 | Spreadsheet: Comparison the Prompt Status of the US Panelists in the month of September and October 2007 | N-COM00129772 |
| 928 | 9/27/07 Email from H. Stackhouse to G. Duterque re New proportional matrix module for Individualization | N-COM00130844 |
| 938 | Spreadsheet: US May summary | N-COM00131382 |
| 940 | Technical Spec – DMU | N-COM00134370-430 |
| 953 | Mobile NS file | N-COM00135077-83 |
| 954 | Request From Nielsen Mobile | N-COM00135084-90 |
| 955 | Spreadsheet: US ISP BW Correlations April 08 | N-COM00135091 |
| 956 | Powerpoint: Broadband Methodology Overview | N-COM00135092–105 |
| 957 | Spreadsheet: Chart of linespeed vs throughput | N-COM00135106 |
| 958 | Files needed from Nielsen Online | N-COM00135107-14 |
| 959 | Powerpoint: ISP Analysis | N-COM00135115-25 |
| 960 | Spreadsheet: ISP Analysis Data Summary | N-COM00135126 |
| 961 | Meter Requests Table | N-COM00135127-29 |
| 962 | Powerpoint: Nielsen Mobile Nielsen Online Project MTG | N-COM00135130-49 |
| 963 | Cross-Media Video Census PRD | N-COM00135169-204 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 964 | Integrated Media Measurement Methodology V1.0 | N-COM00135221-29 |
| 965 | Product Requirements Document regarding NetSight Meter | N-COM00135230-49 |
| 966 | Internet Integration Intro to NOL Prod 2.10.10 | N-COM00135255-75 |
| 967 | Spreadsheet: CVT3DA4 (version 1) | N-COM00137135 |
| 968 | Spreadsheet: Product Reload 2010 (version 1) | N-COM00137138 |
| 986 | Powerpoint: Individualization summary | N-COM00143428-54 |
| 1007 | Powerpoint: Individualization summary | N-COM00185217-60 |
| 1008 | MS IDV QA Tool's Specifications | N-COM00185264-80 |
| 1012 | MCH Design | N-COM00185327-35 |
| 1013 | MCH NOL Input File Requirements | N-COM00185336-51 |
| 1014 | Spreadsheet: NOL Input File and Load Overview | N-COM00185352 |
| 1019 | July 2008 Powerpoint: Multi–metered panelists | N-COM00185405-16 |
| 1020 | MCH NOL Input File Requirements | N-COM00185449-65 |
| 1022 | Document regarding Recodification | N-COM00185573-699 |
| 1025 | Powerpoint: US Eligible Sample Flow Chart | N-COM00185765-66 |
| 1026 | Documentation – CALMAR English | N-COM00185767-92 |
| 1027 | Document regarding Phoenix training | N-COM00185793-803 |
| 1044 | Individualization summary | N-COM00186291-303 |
| 1046 | Individualization summary | N-COM00186305-17 |
| 1050 | Powerpoint:  Knowledge Sharing Summit | N-COM00186395-404 |
| 1052 | Individualization summary | N-COM00186412-24 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1053 | Powerpoint: Knowledge Sharing Summit | N-COM00186869-924 |
| 1065 | Spreadsheet: Integrated Media Solutions Scope Matrix | N-COM00187247 |
| 1066 | Powerpoint: June Requirements Overview | N-COM00187248-302 |
| 1068 | Powerpoint: IDV - April 24, 2008 | N-COM00187375 |
| 1070 | MCH - NOL - TV and PC input flies | N-COM00188472-79 |
| 1071 | 10/21/09 Email from J.H. Ji to M. Saint re Tr : Algorithm | N-COM00213528-213529 |
| 1075 | Powerpoint: Duterque Mazumdar Stackhouse | N-COM00213588-615 |
| 1076 | ARF Powerpoint: Audience Measurement 4.0 | N-COM00213616-37 |
| 1077 | June 2005 Article: Implementing the BG/NBD Model for Customer Base Analysis in Excel | N-COM00213638-45 |
| 1078 | Spreadsheet: Hulu sample data | N-COM00213646 |
| 1079 | Spreadsheet: Hulu UV | N-COM00213647 |
| 1084 | Powerpoint: Individualization summary | N-COM00214061-104 |
| 1085 | Powerpoint: Msci Weighted Tool at NOL | N-COM00220646-60 |
| 1088 | Powerpoint: @plan test online recruitment | N-COM00224761-73 |
| 1089 | Document regarding Biopattern tracking | N-COM00224797811 |
| 1090 | Document regarding Data transfer specification | N-COM00224852-60 |
| 1121 | 4/20/09 Email from Y.H. Ji to H. Stackhouse re Prompted v. silent NetSight | N-COM00227159-227163 |
| 1150 | Spreadsheet: Prompt Reports | N-COM00263893 |
| 1192 | Spreadsheet: Phoenix Reporting | N-COM00265375 |
| 1201 | Spreadsheet: Proposal on a method of selecting the final IDV winner | N-COM00265432 |
| 1202 | Spreadsheet: Consolidated Project Plan | N-COM00265445 |
| 1203 | Spreadsheet: US MP to Phoenix project plan | N-COM00265536 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1235 | 6/29/06 Email from G. Duterque to H. Stackhouse re IDV | N-COM00266090 |
| 1237 | 6/17/06 Email from L. Mittal to H. Stackhouse re Another issue | N-COM00266189-90 |
| 1244 | 5/18/10 Email from C. Gregory to H. Stackhouse re Extended Screen meetings | N-COM00266602-04 |
| 1277 | 8/20/10 Email from R. Shivampet to T. Dolson, S. Scholl, G. Daily, M. Mazumdar, K. Rao, M. Kalus, P. Donato, S. Varma, J. Oliver, G. Duterque, Y. Peng, K. Geraghty, and A. Paparo re Plan for Monday Aug 23_ Weighting, Combo_Fusion and Calculation Engine (S | N-COM00266954-57 |
| 1281 | Spreadsheet: NOL Audience Measurement | N-COM00267159 |
| 1283 | Nielsen Individualization Summary, August 2008 | N-COM00272221-47 |
| 1284 | Spreadsheet: US Panel Summary | N-COM00281977 |
| 1285 | Spreadsheet: US EMEA Attrition (Jan 2008) | N-COM00282852 |
| 1293 | Spreadsheet: Prompt report | N-COM00283570 |
| 1297 | Powerpoint: Concept Training Nielsen Online | N-COM00333186-249 |
| 1298 | Powerpoint: FastTrack P3 Session 1 - Prerequisite Documentation | N-COM00353233-43 |
| 1300 | Powerpoint: NOL Process Maps | N-COM00354863-70 |
| 1301 | FBO GRP Calculation | N-COM00362868-73 |
| 1302 | Powerpoint: NetSight Meter Summary | N-COM00362965-76 |
| 1306 | Powerpoint: Phoenix Processes and Interactions | N-COM00461533-36 |
| 1308 | Spreadsheet: Attrition US - monthly periods | N-COM00544351 |
| 1309 | Spreadsheet: Attrition Analysis | N-COM00544401 |
| 1320 | Spreadsheet: PG sample check | N-COM00546063 |
| 1325 | Spreadsheet: Profile module testings | N-COM00550285 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1327 | 1/15/08 Email from H. Stackhouse to H. Stackhouse, C. Ion, and A. Vetillard re RDD's ratio of single-prompted-member HHs to all prompted HHs | N-COM00552141-42 |
| 1334 | Spreadsheet; multi-member HHs but only one active user stats | N-COM00552153 |
| 1355 | Spreadsheet: US EMEA Attrition Chart | N-COM00552670 |
| 1373 | Spreadsheet: US Prompt Reports | N-COM00553106 |
| 1374 | Spreadsheet: Assignment by demo category test | N-COM00553269 |
| 1382 | Spreadsheet: Variables for QA report | N-COM00553598 |
| 1393 | 5/11/07 Email from M. Mazumdar to J. Xu et al. re HSO and US MP to Phoenix | N-COM00553651-56 |
| 1414 | Spreadsheet: US MP to Phoenix - Cycle 9 Iteration Planning | N-COM00553725 |
| 1415 | Spreadsheet: Iteration Planning - Cycle 8 USMP | N-COM00553735 |
| 1427 | Spreadsheet: Individualization | N-COM00553761 |
| 1449 | U.S. Patent No. 7,181,412 to Fulgoni et al. | N-COM00577757-69 |
| 1450 | Provisional application no. 60/353,993, filed on Feb. 5, 2002 | N-COM00578696-739 |
| 1451 | Provisional application no. 60/355,785, filed on Feb. 12, 2002 | N-COM00578740-92 |
| 1456 | Spreadsheet: HSO Project Plan | N-COM00604279 |
| 1457 | DAV Technical Specifications Table | N-COM00605716-49 |
| 1458 | Powerpoint: Global Data Analytics Platform - Architecture Review May 2008 | N-COM00605766-810 |
| 1459 | Spreadsheet: Phoenix Process Flow - Master | N-COM00607388 |
| 1461 | Spreadsheet: Technical Specification – Phoenix Process Flow | N-COM00607406 |
| 1462 | Powerpoint: Client-side Measurement | N-COM00615719-51 |
| 1463 | GRP Lag | N-COM00624249-56 |
| 1464 | MacOS Requirements | N-COM00624992- |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| | | 5011 |
| 1465 | Panel Recruitment – Nielsen Online | N-COM00625125-41 |
| 1475 | Powerpoint: Emerging Business and Engineering Overview for Lunch and Learn | N-COM00626888-937 |
| 1476 | Powerpoint: Emerging Business and Engineering Overview | N-COM00626938-88 |
| 1477 | Powerpoint: NetSight System Process | N-COM00627519-40 |
| 1479 | Powerpoint: Online Measurement Technology Deep Dive | N-COM00627879-8073 |
| 1482 | Powerpoint: Engineering and AppDev Organization Announcement Townhall | N-COM00629093-120 |
| 1483 | BBFS Solution Requirements Package | N-COM00630202-71 |
| 1484 | Powerpoint: Carrier IQ Review | N-COM00630282-92 |
| 1485 | MCH-Daily Design | N-COM00637576-82 |
| 1486 | MCH-Monthly Design | N-COM00637583-94 |
| 1487 | NetView RDD Online Methodology Overview | N-COM00671207-11 |
| 1507 | Spreadsheet: 2008 Prompt report | N-COM00704395 |
| 1534 | Assignment by demo category | N-COM00706703 |
| 1540 | Spreadsheet: Panel Summary | N-COM00706813 |
| 1549 | Comparison of Eligibility Rules | N-COM00707058-60 |
| 1550 | Phoenix Countries Eligibility Rules | N-COM00707061-62 |
| 1571 | Powerpoint: MegaPanel to Phoenix | N-COM00710709-19 |
| 1572 | Spreadsheet: 2010 Revenue by Client Pivot | N-COM00721462 |
| 1573 | Spreadsheet: 2010 Revenue by Client Pivot | N-COM00721463 |
| 1574 | Spreadsheet: Revenue by client YTD | N-COM00721892 |
| 1579 | Powerpoint: Household individualization | N-COM00734354-62 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1580 | Powerpoint: Household individualization | N-COM00734423-31 |
| 1593 | 9/2/10 Email from M. Hu to H. Stackhouse re Extended Screen IDV reports | N-COM00736306-11 |
| 1594 | 8/31/10 Email from J. Van Geison to H. Stackhouse re IDV QA for 201 Schema | N-COM00736495-502 |
| 1600 | 9/22/09 Email from K. Geraghty to Y. Ji re US weekly data - low active panelist rate (issue and resolution plan) | N-COM00742482-85 |
| 1601 | DC cutover timelines | N-COM00742486-88 |
| 1603 | 9/17/09 Email from K. Geraghty to J. Le re Data Center migration review meeting | N-COM00742689-97 |
| 1605 | Spreadsheet: Activity rate - July 2009 | N-COM00743549 |
| 1647 | 2/11/08 Email from H. Stackhouse to Gilles Duturque re I-2 IDV Results | N-COM00745924-25 |
| 1650 | 2/6/08 Email from H. Stackhouse to A. Vetillard re Activity Phx | N-COM00745933 |
| 1655 | 1/17/08 Email from H. Stackhouse to Y. Peng re IDV presentation | N-COM00745969 |
| 1749 | Spreadsheet: Demo category test | N-COM00747009 |
| 1752 | Spreadsheet: Global NetSight UNITAM Meter Scope Matrix | N-COM00759520 |
| 1753 | Powerpoint: NetSight 1R09 Release Summary | N-COM00762379-92 |
| 1754 | Powerpoint: NetSight Meter Summary – June 2009 | N-COM00762407-21 |
| 1755 | Powerpoint: NetSight Meter Summary Technical – AugUST 2009 | N-COM00762422-33 |
| 1756 | Powerpoint: NetView 101 | N-COM00763212-51 |
| 1757 | RDD Online - Report User Guide V1 | N-COM00764557-601 |
| 1758 | Technical Specification for Profile at HHs Report | N-COM00765184-93 |
| 1759 | Technical Specification for Profile at RN Level Report | N-COM00765194-203 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1760 | Technical Specification for Profile at Sessions Level Report | N-COM00765204-13 |
| 1761 | Technical Specification for Prompt Detail Report | N-COM00765240-51 |
| 1762 | Technical Specification for Prompt Summary Report | N-COM00765252-61 |
| 1766 | Spreadsheet: 2009 Prompt report | N-COM00787294 |
| 1774 | Powerpoint: Phoenix Processes and Interactions | N-COM00915089-92 |
| 1779 | Spreadsheet: Panel Summary - June | N-COM00920799 |
| 1786 | Dynamic Link Library | N-COM00923273-77 |
| 1787 | Spreadsheet: Sam Last Active Date v2 | N-COM00933930 |
| 1788 | Provider Nielsen GRP Research Plan Data Exchange | N-COM00934952-57 |
| 1789 | Spreadsheet: All attrition panelists vs NYTimes com vs USAToday - demo comparison | N-COM00934987 |
| 1790 | Spreadsheet: January-May Attrition Analysis Overall (NYTimes, USAToday) | N-COM00934988 |
| 1791 | FBO GRP Calculation | N-COM00935256-61 |
| 1792 | Cross Publisher Methodology | N-COM00935281-97 |
| 1793 | Spreadsheet: Panel Summary - August | N-COM00936854 |
| 1794 | Powerpoint: Analytics Platform Requirements – April 10 | N-COM00936992–7076 |
| 1795 | Spreadsheet: Panel Attrition | N-COM00939186 |
| 1799 | Powerpoint: Testing Strategy- Inference | N-COM00968539-45 |
| 1800 | Spreadsheet: NOL Panel Size by Country | N-COM00987653 |
| 1809 | Document regarding Test strategy | N-COM01025095-134 |
| 1810 | Spreadsheet: Attrition analysis - prompt vs silent | N-COM01053845 |
| 1811 | Nielsen Online NetView US Methodology | N-COM01134581-87 |
| 1813 | NetSight Device Measurement | N-COM01171327- |

36

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| | | 29 |
| 1814 | NetSight Session and Indentification | N-COM01171339-42 |
| 1819 | FBO GRP Calculation | N-COM01332851-56 |
| 1820 | Technical Specification: DMU | N-COM01340751-811 |
| 1824 | Powerpoint: Individualization summary - April 24, 2008 | N-COM01341180-223 |
| 1825 | Individualization summary | N-COM01341224-38 |
| 1826 | Powerpoint: Results of quality survey | N-COM01341239-72 |
| 1833 | Document regarding Recodification | N-COM01341600-726 |
| 1835 | Powerpoint: Eligble Active defintions | N-COM01341788-91 |
| 1839 | Individualization summary | N-COM01342277-91 |
| 1842 | Powerpoint: NetSight Meter Summary – Technical – August 2009 | N-COM01361092-103 |
| 1843 | 4/12/11 Email from K. Geraghty to B. Biswas et al. re Meter\Loader feeds to downstream | N-COM01380212-14 |
| 1844 | Spreadsheet: NOCR Evaluation Addendum – 2010 panel size | N-COM01448814 |
| 1849 | Spreadsheet: US Panel Summary – October | N-COM01566993 |
| 1850 | Spreadsheet: 2011 Revenue by Client Forecast | N-COM01571901 |
| 1853 | Spreadsheet: US Prompt Reports - 2007 | N-COM01898972 |
| 1854 | Processing Flowchart | N-COM01899603 |
| 1857 | Automated OCR Process Flowchart | N-COM01938249 |
| 1858 | Documentation Changes and enhancement - July 16, 2007 | N-COM02002998-99 |
| 1859 | Documentation Changes to the Biometric Name module script | N-COM02003000-01 |
| 1861 | Spreadsheet: IDV QA tables explanations | N-COM02003011 |
| 1863 | Spreadsheet: IDV tables for FastTrack | N-COM02003021 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1864 | Individualization summary | N-COM02003076-90 |
| 1865 | List of Items for QA on Individualization | N-COM02003104-08 |
| 1866 | Powerpoint: Profile module flow chart | N-COM02003374-75 |
| 1867 | Document regarding Tables – Prompting | N-COM02003381-83 |
| 1869 | Technical Specification – Proportional Module | N-COM02003401-15 |
| 1878 | RDD and Online Summary Statusitics – January to May | N-COM02027682-86 |
| 1879 | RDD and Online Summary Statusitics – June to October | N-COM02027687-91 |
| 1884 | 2009 Phoenix training | N-COM02027708-18 |
| 1885 | Spreadsheet: 2009 US eligible sample trending | N-COM02027719 |
| 1887 | Document sent to E&Y – Sample keywords | N-COM02027781-82 |
| 1888 | Document sent to E&Y – Summary of outlier processes | N-COM02027783-84 |
| 1889 | NetView Classification Addendum | N-COM02027785-87 |
| 1891 | Document sent to E&Y – Change Request List Panel | N-COM02027793 |
| 1892 | Document sent to E&Y – CALMAR English | N-COM02027794-819 |
| 1893 | Powerpoint: Change Management Process Awareness | N-COM02027820-48 |
| 1895 | Document regarding Recodification | N-COM02027853-979 |
| 1898 | 1/22/08 Email from H. Stackhouse to Y. Peng re Individualization Meeting Overview | N-COM02032608 |
| 1899 | Nielsen Online Individualization Meeting – December 2007 | N-COM02032609-11 |
| 1901 | Spreadsheet: NMRI2 demos | N-COM02032703 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1926 | Plaintiff comScore, Inc.'s Responses to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's Interrogatory Nos. 1 and 14, dated 7/1/2011 | |
| 1927 | Plaintiff comScore, Inc.'s First Supplemental Response to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's Interrogatory Nos. 1 and 14, dated 7/1/2011 | |
| 1928 | Plaintiff comScore, Inc.'s First Supplemental Responses to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's Interrogatories Nos. 5-6, 11-13, 16-17, dated 8/12/2011 | |
| 1930 | Plaintiff comScore, Inc.'s Responses to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's Second Set of Interrogatories (Nos. 15-18), dated 6/27/2011 | |
| 1931 | Plaintiff comScore, Inc.'s Response to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's Third Set of Interrogatories (No. 19), dated 8/12/2011 | |
| 1932 | Plaintiff comScore, Inc.'s Objections and Responses to Defendants The Nielsen Company (US), LLC, and NetRatings, LLC's First Set of Requests For Admission (Nos. 1-20), dated 8/1/2011 | |
| 1991 | Software Engineering Group: OSSProxy/Cproxy Rules | CSC 00154879-85 |
| 1992 | comScore 101 - Technology Overview | CSC 00263078-108 |
| 1994 | Powerpoint: Individualization Status - July 2007 | N-COM00001459-84 |
| 1995 | Powerpoint: Individualization - NetRatings Measurement Science - July 2006 | N-COM00001655-91 |

39

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 1996 | Powerpoint: Concept Training for Measurement Science Knowledge Transfer | N-COM00134701-64 |
| 2014 | 10/24/05 Email from G. Duterque to M. Ha, J. Wen J. Xu and H. Stackhouse re Individualization / panelists switching between prompted and silent meter | N-COM00284713 |
| 2020 | 12/16/03 Email from D. Honnold to G. Dale and M. Brown re UDR discussion | CSC 01633629 |
| 2022 | 2009 Frequently Asked Questions | N-COM00144511-17 |
| 2023 | 3/2/06 Email from W. Duckworth to G. Dale re Mini Booster Questions | CSC 00326989-90 |
| 2024 | 3/8/06 Email from W. Duckworth to M. Brown re Why do we have such a large increase in children in UDRv2? | CSC 00326888 |
| 2029 | 4/5/05 Email from H. Giuliano to G. Dale, M. Abraham, D. Honnold, G. Fulgoni, P. Daboll, and B. O'Toole re Results from latest MarketModels run | CSC 00328219 |
| 2031 | 5/12/03 Email from M. Abraham to D. Honnold, G. Dale, C. Wunz, and M. Brown re One source of March to April decline | CSC 01605663-64 |
| 2033 | 6/28/06 Email from J. Disch to M. Brown re UDR 75m issues | CSC 00327292 |
| 2034 | 7/24/07 Email from J. Green re Board Presentation | CSC 01600293 |
| 2035 | 8/25/05 Email from M. Bhatia to NetRatings Client Services re NetView and MegaPanel Panel Update - Size and Quality (MRC Audit) | N-COM00134219-134220 |
| 2040 | 9/25/03 Email from Y. Bigbee to M. Brown re Spyware article in today's WSJ 09-25-03 | CSC 01633364-66 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2041 | AAPOR Report On Online Panels Prepared For The AAPOR Executive Council By A Task Force Operating Under The Auspices Of The AAPOR Standards Committee | N-COM00142109-79 |
| 2043 | Article entitled "ComScore Doesn't Always Get Consent," http://www.benedelman.org/news/062907-1.hmtl | None |
| 2044 | Board Meeting Presentation | CSC 01610743-831 |
| 2045 | Board of Directors Presentation | CSC 01600294-333 |
| 2046 | Concept Training for Measurement Science Knowledge Transfer October 25th, 2010 | N-COM00025763-818 |
| 2060 | Eldee Weekly Status Report | CSC 01629614-15 |
| 2061 | Eldee Weekly Status Report | CSC 01635729-31 |
| 2063 | Email string ending in 10/8/2003 email from D. Honnold to G. Dale and M. Brown re UDR problem was discovered almost immediately | CSC 01633455-56 |
| 2068 | Email string ending in 4/12/06 email from D. Honnold to G. Dale, M. Brown, and J. Burns re Update on use of mini–booster data to make additions to UDR member | CSC 00327395 |
| 2069 | Email string ending in 4/4/03 email from D. Honnold to M. Abraham re Households with one person vs. households contributing one person to sample | CSC 01633137-38 |
| 2071 | Email string ending in 8/5/04 email from H. Giuliano to K. Wilkinson re UDR agents | CSC 01633948-50 |
| 2072 | Email string ending in 8/7/2007 email from A. Lipsman to M. Abraham re Follow–up questions from NY Times | CSC 00330651-52 |
| 2074 | Email string ending with 5/29/09 email from M. Abraham to S. Dennen, T. Yuki, and Y. Nuta re 360 release V1MA edits | CSC 01682370 |
| 2077 | Form 10-K for Nielsen Holdings, N.V., for the fiscal year ended December 31, 2007 | N-COM00004382-635 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2078 | Form 10-K for Nielsen Holdings, N.V., for the fiscal year ended December 31, 2008 | N-COM00003724-4022 |
| 2079 | Form 10-K for Nielsen Holdings, N.V., for the fiscal year ended December 31, 2009 | N-COM00003183-375 |
| 2080 | Form 10-K for Nielsen Holdings, N.V., for the fiscal year ended December 31, 2010 | N-COM00002766-935 |
| 2084 | July 30, 2010 Letter from Jim Oliver to David Gunzerath | N-COM01205194-203 |
| 2088 | Megaview weighting and projecting | N-COM00546398-401 |
| 2089 | Methodology- Nielsen Consumer Measurement | N-COM00019987-88 |
| 2090 | MRC Pre-Audit PBC Time Line (Questions for M. Brown) | CSC 00330059-62 |
| 2092 | NetView US online audience ratings | N-COM00144991-5013 |
| 2093 | Nielsen Online Course Assessment Answer key | N-COM00029285-303 |
| 2100 | Powerpoint: 2011 CMM US AOP | CSC 00326535-69 |
| 2101 | Powerpoint: Agg School 101 | CSC 00325912-44 |
| 2102 | Powerpoint: Board Meeting | CSC 01616620-52 |
| 2104 | Powerpoint: comScore Methodological Overview | CSC 00404147-77 |
| 2105 | Powerpoint: comScore Privacy Practices | CSC 00198732-49 |
| 2106 | Powerpoint: comScore Privacy Practices | CSC 00203279-96 |
| 2107 | Powerpoint: comScore Privacy Practices | CSC 00203377-95 |
| 2108 | Powerpoint: comScore Technology Metrics | CSC 00329986-96 |
| 2109 | Powerpoint: CY 2005 Budget Calendar Year Restatement | CSC 01611355-94 |
| 2110 | Powerpoint: Discovery 2015 Measuring Internet Usage | CSC 00325297-350 |
| 2112 | Powerpoint: IDV key charts | N-COM00124414-19 |
| 2113 | Powerpoint: Individualization | N-COM00001638-54 |
| 2114 | Powerpoint: Individualization status | N-COM00023004-31 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2115 | Powerpoint: Individualization summary - April 24, 2008 | N-COM00025164-207 |
| 2116 | Powerpoint: Individualization summary – August 2008 | N-COM00001276-302 |
| 2117 | Powerpoint: Individualization summary - December 2007 | N-COM00001523-50 |
| 2118 | Powerpoint: Individualization summary - January 2008 | N-COM00001485-522 |
| 2121 | Powerpoint: MegaPanel coverage | N-COM00135552-64 |
| 2122 | Powerpoint: MegaPanel to Phoenix | N-COM00023093-103 |
| 2123 | Powerpoint: Nielsen online business strategy | N-COM00047627-96 |
| 2126 | Powerpoint: Nielsen Online UpdateResearch Plan JIM | N-COM00134567-95 |
| 2127 | Powerpoint: NOL Audience Measurement | N-COM00267099-100 |
| 2128 | Powerpoint: NOL Audience Measurement | N-COM00267102-11 |
| 2129 | Powerpoint: Panel methodology | CSC 00325151-210 |
| 2130 | Powerpoint: Product Audit Summary MSCI 2011 | N-COM00141759-81 |
| 2131 | Powerpoint: Prompting PHX summary – March 2007 | N-COM00027780-86 |
| 2132 | Powerpoint: SEG | CSC 00326057-61 |
| 2133 | Powerpoint: UDR v1 vs. v2 | CSC 00330093-117 |
| 2134 | Powerpoint: UDR v2 Progress | CSC 00325351-63 |
| 2135 | Powerpoint: UDR v2 Progress | CSC 01635226-38 |
| 2136 | Presentation regarding Global Panel Expansion Strategy Draft | N-COM00044260-94 |
| 2137 | Presentation regarding Hybrid Audience Measurement Strategy Session | N-COM00032987-3006 |
| 2138 | Presentation regarding OCR Commercialization (v2JRB) | N-COM00018896-911 |
| 2139 | Press release re Media Metrix 360 | CSC 01682371-72 |
| 2142 | Questions and answers re UDR v2 | CSC 00327632-33 |
| 2145 | SEG Status Report | CSC 00326030-31 |
| 2146 | SEG Status Report | CSC 00326231-32 |
| 2148 | Spreadsheet: CV Forecast | CSC 01600334 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2149 | Spreadsheet: Prompt percentage in US | N-COM00214179 |
| 2150 | Spreadsheet: Prompt percentage in US (version 1) | N-COM00034900 |
| 2152 | Spreadsheet: UDRv2 | CSC 00330119 |
| 2153 | Spreadsheet: US IDV accuracy report for 2009 | N-COM00034661 |
| 2154 | UDR v1 versus v2 | CSC 00325236-58 |
| 2155 | UDR V2 Loader External Interface Specification | CSC 01631928-35 |
| 2156 | UDR Version 2.0 General Goals and Design Document | CSC 01634994-99 |
| 2157 | UDR Volatility Analysis | CSC 00326324-27 |
| 2158 | User Demographic Reporting Person ID Generation V1 to V2.0 Upgrade | CSC 00328354-59 |
| 2160 | Word Document titled Windows XP Login Module | N-COM00027741-43 |
| 2208 | File history of European Patent No. 1,485,776 | N-COM00002232–508 |
| 2209 | Song et al., "User Recognition by Keystroke Latency Pattern Analysis" (1998) | N-COM00021829-32 |
| 2210 | Website directory containing the academic paper entitled "User Recognition by Keystroke Latency Pattern Analysis," authored by Dawn Song, Peter Venable and Adrian Perrig available at http://www.cs.cmu.edul-pvenable/papers/. | N-COM00004832 |
| 2211 | Application for U.S. Patent 7,092,926 B2 for Method and Apparatus for Identifying Unique Client Users From User Behavioral Data – Cerrato | N-COM00578686–95 |
| 2212 | Purchase of Demographic Data for Panelists from Household Demographic Data Suppliers (Honnold, 2008.12) | CSC00324650 |
| 2213 | Frequently Asked Questions from Nielsen//NetRatings website | N-COM00696149-57 |

*comScore, Inc. v. The Nielsen Company (US), LLC and NetRatings*
Defendants' Amended Trial Exhibit List

| Trial Exhibit No. | Description | Bates Number(s) |
|---|---|---|
| 2214 | Website screenshot (http://web.archive.org/web/20010503092016/http://www.cs.cmu.edu/~pvenable/publications.html) demonstrating that Song (*i.e.*, "User Recognition by Keystroke Latency Pattern Analysis") was available on the Internet more than one year prior to the '837 filing date | |
| 2215 | Declaration of Norman Yee demonstrating that Song (*i.e.*, "User Recognition by Keystroke Latency Pattern Analysis") was available on the Internet more than one year prior to the '837 filing date | |
| 2216 | A. Guven and I. Sogukpinar, *Biometric Security System Design Using Keystroke Rhythms Algorithm*, in Proceedings of the 17th International Symposium on Computer and Information Sciences at 220, 224 (Ilyas Cicekli et al. eds., 2002) | |
| 2217 | Song et al., "User Recognition by Keystroke Latency Pattern Analysis" (1997) | |
| 2218 | comScore's 11/11/2011 Third Supplemental Response to Nielsen's Interrogatory No. 8 | |
| 2219 | Extracted metadata from Song et al., "User Recognition by Keystroke Latency Pattern Analysis" (1998) (DTX 2209, produced at N-COM00021829-32) | |
| 2220 | Portion of the Internet Archive website entitled, "Internet Archive Frequently Asked Questions," which is publicly available at http://www.archive.org/about/faqs.php | |

Dated: November 20, 2011                     Respectfully submitted,

                                             */s/ Walter D. Kelley, Jr.*
                                             Walter D. Kelley, Jr. (VSB No. 21622)
                                             Tara Lynn R. Zurawski (VSB No. 73602)
                                             JONES DAY
                                             51 Louisiana Avenue, N.W.
                                             Washington, D.C.  20001-2113
                                             Telephone:   (202) 879-3939
                                             Facsimile:    (202) 626-1700
                                             E-mail: wdkelley@jonesday.com
                                             E-mail: tzurawski@jonesday.com

                                             Tharan Gregory Lanier *(pro hac vice)*
                                             Joe C. Liu *(pro hac vice)*
                                             Iman Lordgooei *(pro hac vice)*
                                             Heather N. Fugitt *(pro hac vice)*
                                             JONES DAY
                                             1755 Embarcadero Road
                                             Palo Alto, CA  94303
                                             Telephone:   (650) 739-3939
                                             Facsimile:    (650) 739-3900
                                             E-mail: tglanier@jonesday.com
                                             E-mail: jcliu@jonesday.com
                                             E-mail: ilordgooei@jonesday.com
                                             E-mail: hfugitt@jonesday.com

                                             Steven J. Corr *(pro hac vice)*
                                             JONES DAY
                                             555 South Flower Street, Fiftieth Floor
                                             Los Angeles, CA  90071-2300
                                             Telephone:   (213) 489-3939
                                             Facsimile:    (213) 243-2539
                                             E-mail: sjcorr@jonesday.com

                                             ***Counsel for Defendants The Nielsen
                                             Company (US), LLC and NetRatings, LLC***

## CERTIFICATE OF SERVICE

I certify that on November 20, 2011, a copy of the foregoing was filed with the Clerk of Court and provided to counsel below:

Stephen E. Noona
KAUFMAN & CANOLES, PC
150 W. Main Street, Suite 2100
Norfolk , VA 23510
Email: senoona@kaufcan.com

Paul A. Ainsworth
Erica N. Andersen
Brian G. Bieluch
Lindsay B. Burke
Kevin B. Collins
Courtney R. Forrest
Megan P. Keane
Matthew A. Kudzin
K. Courtney Macdonald
Richard L. Rainey
Steven E. Robertson
Peter A. Swanson
Paul J. Wilson
COVINGTON & BURLING LLP
1201 Pennsylvania Avenue, N.W.
Washington, DC  20004-2401
Email: painsworth@cov.com
Email: eandersen@cov.com
Email: bbieluch@cov.com
Email: lburke@cov.com
Email: kcollins@cov.com
Email: cforrest@cov.com
Email: mkeane@cov.com
Email: mkudzin@cov.com
Email: cmacdonald@cov.com
Email: rrainey@cov.com
Email: srobertson@cov.com
Email: pswanson@cov.com
Email: pwilson@cov.com

Dated: November 20, 2011

 /s/  Walter D. Kelley, Jr.
Walter D. Kelley, Jr. (VSB No. 21622)
JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001
Tel: (202) 879-3939
Fax: (202) 626-1700
Email: wdkelley@jonesday.com

**Counsel for Defendants The Nielsen Company (US), LLC and NetRatings, LLC**